**UNITED STATES of America, Plaintiff–Appellee**

v.

**David Ray WALLACE, Defendant–Appellant.**

**No. 14–11187.**

United States Court of Appeals, Fifth Circuit.

Jan. 8, 2016.

Angie Lee Henson, Assistant U.S. Attorney, U.S. Attorney's Office, Dallas, TX, for Plaintiff–Appellee.

David Ray Wallace Salters, SC, pro se.

Before JOLLY, DENNIS, and PRADO, Circuit Judges.

PER CURIAM: *

David Ray Wallace, federal prisoner # 29587–177, was convicted of unlawful possession of a firearm in violation of 18 U.S.C. §§ 922(g) & 924(e). *United States v. Wallace,* 92 Fed.Appx. 985 (5th Cir. 2004). Wallace was classified as an armed career criminal and sentenced to 293 months in prison and five years of supervised release.

After filing a number of post-conviction motions, including a 28 U.S.C. § 2255 motion, which the district court denied on the merits, Wallace filed a motion for relief from judgment under Federal Rule of Civil

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Procedure 60(b). The district court construed this motion as an unauthorized successive § 2255 motion and transferred the matter to this court. The district court, after certifying that the appeal was not taken in good faith, denied Wallace's motion for leave to proceed IFP on appeal and declined to issue a certificate of appealability (COA).

In this court, Wallace moves for leave to proceed in forma pauperis (IFP) on appeal and for a COA to appeal the district court's order transferring his matter to this court in order for Wallace to obtain authorization to file a successive § 2255 motion.

We recently addressed whether a COA is required to appeal a transfer order. *See United States v. Fulton,* 780 F.3d 683, 688 (5th Cir.), *cert. denied,* —— U.S. ——, 136 S.Ct. 431, 193 L.Ed.2d 335 (2015). We determined that, while a "transfer order of a habeas petition deemed successive is an appealable, collateral order," it is not a final order within the meaning of 28 U.S.C. § 2253(c)(1)(B). *Id.* Thus, "the appeal of such an order does not require a COA." *Fulton,* 780 F.3d at 688. Accordingly, Wallace's motion for COA is DENIED AS UNNECESSARY.

Next, we address Wallace's IFP motion. A person who desires to appeal IFP must obtain prior approval if, as in this case, the district court certifies that the appeal is not taken in good faith. FED. R.APP. P. 24(a)(3)(A). By moving to proceed IFP on appeal, Wallace is challenging the district court's certification that his appeal was not taken in good faith. *See Baugh v. Taylor,* 117 F.3d 197, 202 (5th Cir.1997). Our inquiry into Wallace's good faith "is limited to whether the appeal involves legal points arguable on their merits (and therefore not frivolous)." *See Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983) (internal quotation marks and citations omitted). If we up-hold the district court's certification, Wallace must pay the filing fee or the appeal will be dismissed for want of prosecution. *Baugh,* 117 F.3d at 202. However, we may dismiss the appeal as frivolous when it is apparent that an appeal would be meritless. 5TH CIR. R. 42.2; *Baugh,* 117 F.3d at 202 n. 24.

To establish that an appeal from the transfer order involves a non-frivolous issue, Wallace must show that his Rule 60(b) motion is not an unauthorized successive § 2255 motion. *Fulton,* 780 F.3d at 685. A Rule 60(b) motion that raises new substantive claims or attacks the district court's merits-based resolution of prior § 2255 claims should be construed as a successive § 2255 motion. *Gonzalez v. Crosby,* 545 U.S. 524, 530, 532 & n. 4, 125 S.Ct. 2641, 162 L.Ed.2d 480 (2005) (28 U.S.C. § 2254 case); *United States v. Hernandes,* 708 F.3d 680, 681 (5th Cir.2013) (applying *Gonzalez* to a § 2255 motion).

Our examination of Wallace's filings, the record, and pertinent authority shows no error in connection with the district court's conclusion that Wallace's Rule 60(b) motion was best construed as an unauthorized successive § 2255 motion because it challenged the district court's merits-based resolution of his § 2255 claims. *See Gonzalez,* 545 U.S. at 530, 532 & n. 4, 125 S.Ct. 2641; *Hernandes,* 708 F.3d at 681. Thus, Wallace has not shown that an appeal of the transfer order involves legal points that are arguable on their merits. *See Fulton,* 780 F.3d at 688; *Howard,* 707 F.2d at 220. Accordingly, his motion for leave to proceed IFP is DENIED, and the appeal is DISMISSED AS FRIVOLOUS. 5TH CIR. R. 42.2; *Baugh,* 117 F.3d at 202 n. 24.